**UNITED STATES of America,**

v.

**Shaunte BLAKELY, Appellant.**

No. 02–2783.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 16, 2003.

Decided July 18, 2003.

Before: ALITO, ROTH, and HALL,* Circuit Judges.

OPINION OF THE COURT

PER CURIAM:

In this direct criminal appeal, Shaunte Blakely, argues that he was deprived of the effective assistance of counsel in proceedings before the District Court. As a general course, we do not review such claims on direct appeal. *United States v. Haywood*, 155 F.3d 674, 678 (3d Cir.1998). On occasion, exception is made where "the record is sufficient to allow a determination of ineffective assistance of counsel."

* Sitting by designation: Cynthia H. Hall, Circuit Judge, U.S.C.A., Ninth Circuit.

*United States v. Headley,* 923 F.2d 1079, 1083 (3d Cir.1991).

In order to show ineffective assistance of counsel, a defendant must satisfy the two-part standard enunciated in *Strickland v. Washington,* 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). First, the defendant must show that, considering the facts of the case, his counsel's challenged actions were unreasonable, *id.* at 690, and, therefore, did not fall "within the range of competence demanded of attorneys in criminal cases." *Hill v. Lockhart,* 474 U.S. 52, 56–57, 106 S.Ct. 366, 88 L.Ed.2d 203 (1985) (quoting *McMann v. Richardson,* 397 U.S. 759, 771, 90 S.Ct. 1441, 25 L.Ed.2d 763 (1970)). We review a defendant's claim under the "strong presumption that the counsel's conduct falls within the wide range of reasonable professional assistance; that is, the defendant must overcome the presumption that, under the circumstances, the challenged action 'might be considered sound trial strategy.'" *Strickland,* 466 U.S. at 688. Second, the defendant must show that he was prejudiced by counsel's conduct in that there is a "reasonable probability" that deficient assistance of counsel affected the outcome of the proceeding at issue. *Id.* at 694–95.

The record now before us is not sufficiently developed to review Blakely's ineffective assistance of counsel claim at this time. First, the record is inadequate for the purpose of determining whether counsel's actions were reasonable. Neither counsel nor the defendant have testified under oath concerning the reasons for the counsel's decision to forego an evidentiary hearing on the substance-identification issue. Second, the record is insufficient for the purpose of determining whether counsel's conduct prejudiced the outcome of the sentencing proceeding. Government witnesses, including a DEA chemist, were present at the defendant's sentencing hearing and were prepared to testify as to the nature of the substance at issue; however, as defense counsel revoked his client's objection to the substance-identification issue before these witnesses were presented, the record does not document the content of their intended testimony. Without a fully developed record as to the nature of the government witnesses' intended testimony and accompanying evidence, we cannot evaluate the defendant's claim that his counsel's conduct prejudiced the outcome of the District Court proceedings.

We affirm the District Court's judgment of sentence, without prejudice to the raising of this ineffectiveness claim in a motion pursuant to 28 U.S.C. § 2255, as the record is insufficient to fit the claim within the narrow exception to the general rule of *Haywood,* 155 F.3d at 678, as enunciated in *Headley,* 923 F.2d at 1083, that a claim of ineffective assistance is properly raised in a collateral proceeding.